| Filing Fees | Amount |
|---|---|
| 1. 4.11.14-Filing fee -Complaint | 400 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 400 |

**Nelly Caywood**

| | |
|---|---|
| **From:** | paygovadmin@mail.doc.twai.gov |
| **Sent:** | Thursday, April 10, 2014 3:03 PM |
| **To:** | Nelly Caywood |
| **Subject:** | Pay.gov Payment Confirmation: CACD CM ECF |

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact CACD CM/ECF Helpdesk at (213) 894-0242.

Application Name: CACD CM ECF
Pay.gov Tracking ID: 25F7K9E1
Agency Tracking ID: 0973-13648503
Transaction Type: Sale
Transaction Date: Apr 10, 2014 6:03:17 PM

Account Holder Name: JOHN T DeCARLO
Transaction Amount: $400.00
Billing Address: 533 South Fremont Avenue  9th Floor Billing Address 2: 9th Floor
City: Los Angeles
State/Province: CA
Zip/Postal Code: 90071-1706
Country: USA
Card Type: AmericanExpress
Card Number: ************8006

0014

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

| Process Server Fees | Amount |
|---|---|
| 1. 12.05.14-Service of Process fee-Subpoena to Amy Gorton | 83.5 |
| 2. 12.09.14-Service of Process fee-Subpoena to Office of Attorney General | 57.5 |
| 3. 10.16.14-DDS fee for serving subpoena Re SWCH | 97.25 |
| 4. 10.16.14-DDS fee for serving subpoena on San Bernardino County Sheriff's Dep. | 110.9 |
| 5. 10.17.14-DDS fee for serving Kaiser Permanente | 113 |
| 6. 10.17.14-DDS fee for serving Kaiser Permanente | 110.9 |
| 7. 10.17.14-DDS fee for delivery copies to the Federal Court | 32.45 |
| 8. 10.23.14-DDS fee for serving subpoena on Mike McCarron | 10.5 |
| 9. 10.23.14-DDS fee for serving subpoena on Kathy McCarron | 101.75 |
| 10. 10.23.14-DDS fee for serving subpoena on Larry O'Brien | 49.25 |
| 11. 10.23.14-DDS fee for serving subpoena on Yastmin Aguilar | 49.25 |
| 12. 10.27.14-DDS fee for serving subpoena on Michelle McCarron | 96.5 |
| 13. 11.03.14-Service of process fee-Subpoena to Larry O'Brien | 84.5 |
| 14. 11.05.14-Service of Process fee-Subpoena to Kathy McCarron | 99.5 |
| 15. 11.06.14-Service of Process fee -Subpoena to Yastmin Aguilar-stakeout | 396.5 |

| # | Description | Amount |
|---|---|---|
| 16. | 11.10.14-Service of Process fee-Subpoena to Mike Olds-Stakeout | 455.5 |
| 17. | 11.13.14-Service of Process fee-Attempts to Serve Supoena on Michelle McCarron | 169 |
| 18. | 11.13.14-Service of Process fee-Attempts to Serve Supoena on Michelle McCarron | 105.5 |
| 19. | 11.13.14-Service of Subpoena on Michelle McCarron | 253.5 |
| 20. | 3.31.15-DDS fee for Delivering documents to Judge Chooljian | 44.95 |
| 21. | 4.02.15-DDS fee for Delivering documents to Judge Chooljian | 44.95 |
| 22. | 4.03.15-DDS fee for Delivering documents to Judge Selna | 44.95 |
| 23. | 4.07.15-DDS fee for delivering docuemnts to Judge Selna | 22.95 |
| 24. | 4.08.15-DDS fee for delivering documents to Judge Selna | 44.95 |
| 25. | 4.08.15-DDS fee for delivering documents to Superior Court | 24.41 |
| 26. | 3.16.15-DDS fee for delivering documents to the Federal Court | 44.95 |
| 27. | 3.16.15-DDS fee for delivering documents to the Federal court | 24.41 |
| 28. | 3.24.15-DDS fee for delivering documents to the Federal court | 44.95 |
| 29. | 3.24.15-DDS fee for delivering documents to the Federal Court | 44.95 |
| 30. | 3.24.15-DDS fee for delivering documents to the Federal Court | 17.75 |
| 31. | 3.25.15-DDS fee for delivering documents to Judge in Federal Court | 107.2 |
| 32. | 3.31.15-DDS fee for delivering docuemnts to Judge in Federal Court | 44.95 |

Page 6

| | | |
|---|---|---|
| 33. 1.05.15-Process service fee-Subpoena to San Bernardino Sheriff's Department | | 105.5 |
| 34. 1.16.15-DDS fee for filing answer | | 23.75 |
| 35. 1.21.15 -DDS fee for delivering copies to Judge in Federal Court | | 64.95 |
| 36. 1.26.15-DDS fee for delivering copies to Judge in Federal Court | | 17.75 |
| 37. 1.26.15-DDS fee for delivering copies to the court in Federal Court | | 44.95 |
| 38. 1.27.15-DDS fee for delivering copies to Courtroom 163 Judge Anderson | | 49.55 |
| 39. 1.27.15-DDS fee for delivering copies to Judge Chooljian | | 44.95 |
| 40. 1.28.15-DDS fee for delivering copies to Judge Re Reply Re Motion to Quash | | 44.95 |
| 41. 1.28.15-DDS fee for delivering copies to the Court Re Opp to Notice of Related Cases | | 44.95 |
| 42. 1.29.15-DDS fee for delivering copies to Judge Anderson | | 44.95 |
| 43. 1.30.15-DDS fee for delivering copies to Judge Selna | | 44.95 |
| 44. 1.30.15-DDS fee for delivering copies to Judge Selna | | 44.95 |
| 45. 1.30.15-DDS fee for filing Motion for Summary Judgment | | 22.95 |
| 46. 2.05.15-DDS fee for delivering to Judge Selna | | 44.95 |
| 47. 2.10.15-DDS fee for delivering opposition to motion to leave to Federal Court | | 81.45 |
| 48. 2.13.15-DDS fee for delivering documents to Judge Selna | | 52.45 |
| 49. 2.17.15-DDS fee for delivering copies to the Federal Court | | 44.95 |

| Item | Amount |
|---|---|
| 50. 2.20.15-DDS fee for delivering copies to the Federal Court | 24.41 |
| 51. 12.18.14-DDS fee for filing documents with the Federal Court | 32.45 |
| 52. 12.18.14-DDS fee for filing documents with the Federal Court | 20.06 |
| 53. 12.18.14-DDS fee for filign documents with the Federal Court | 17.22 |
| 54. 12.29.14-DDS fee for filing documents with the Federal Court | 26.81 |
| 55. 12.31.14-DDS fee for filing documents with the Federal Court | 72.7 |
| 56. 1.02.15-DDS fee for delivering documents to the Federal Court | 44.95 |
| 57. 1.05.15-DDS fee for delivering documents to the Federal Court | 44.95 |
| 58. 1.08.15-DDS fee for delivering documents to the Federal Court | 33.55 |
| 59. 1.08.15-DDS fee for delivering documents to the Federal Court | 20.63 |
| 60. 1.09.15-DDS fee for delivering documents to the Federal Court | 20.63 |
| 61. 1.12.15-DDS fee for delivering documents to the Federal Court | 20.63 |
| 62. 1.12.15-DDS fee for delivering documents to the Federal Court | 44.95 |
| 63. 1.06.15-Process Server fee for service of subpoena to bank of america | 1230 |
| TOTAL | 5509.91 |

Page 8

# All-N-One Legal Support, Inc.

### 1545 Wilshire Blvd Suite 715
### Los Angeles, CA 90017
### (213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE:** 12/23/2014              **INVOICE NUMBER:** 102213140032-1

| | |
|---|---|
| Client No. 1022 | Route#: 0 |
| Client **DeCarlo & Shanley, a Professional Corporation** | |
| Address **533 S. Fremont Avenue, 9th Floor** | |
| **Los Angeles, CA 90071** | |
| Phone: **(213) 488-4100**   Fax: **(213) 488-4180** | |
| Client File No.: **0014 (14860)** | |
| Contact: **Nelly** | |

Case No.: **2:14-cv-02762PA(JCx)**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **Southwest Regional Council of Carpenters**
Defendant: **Michael McCarron**
Servee: **San Bernardino County Sheriff's Department**

Documents:
**Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: San Bernardino County Sheriff's Department at 655 East Third Street , San Bernardino, CA 92145. | Service of Process<br>Rush<br><br>*Logged* | 78.50<br>27.00 |
| | **INVOICE TOTAL** | **$ 105.50** |

Order# 102213140032-1/GINV

# All-N-One Legal Support, Inc.

### 1545 Wilshire Blvd Suite 715
### Los Angeles, CA 90017
### (213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE: 11/13/2014**                          **INVOICE NUMBER: 102213140024-1**

| | |
|---|---|
| Client No. 1022 | Route#: 0 |
| Client DeCarlo & Shanley, a Professional Corporation | |
| Address 533 S. Fremont Avenue, 9th Floor | |
| Los Angeles, CA 90071 | |
| Phone: (213) 488-4100    Fax: (213) 488-4180 | |
| Client File No.: 0014 (14860) | |
| Contact: Nelly | |

Case No.: 2:14-cv-02762PA(JCx)
Court: UNITED STATES DISTRICT COURT
Plaintiff: Southwest Regional Council of Carpenters
Defendant: Michael McCarron
Servee: Michelle McCarron

Documents:
    Subpoena to Testify at a Deposition in a Civil Action

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Michelle McCarron at 300 South Spring Street  Suite 1703, Los Angeles, CA 90013. | Not Found   (Bad Address) | 57.50 |
| | Rush | 27.00 |
| | Not Found   (Bad Address) | 57.50 |
| | Rush | 27.00 |
| | Service of Process | 57.50 |
| | Rush | 27.00 |
| | Witness Fee —— *ERROR* | *70.00* |

*57.50 × 3 = 172.50*
*27.00 × 3 = 81.00*
*253.50*
*forged*

*I sent check for witness fees*

| | INVOICE TOTAL | $ 323.50 |
|---|---|---|

Order#: 102213140024-1/GINV

# All-N-One Legal Support, Inc.

545 Wilshire Blvd Suite 715
Los Angeles, CA 90017
(213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE:** 10/31/2014                **INVOICE NUMBER:** 102213140020-1

Client No. 1022                                                           Route#: 0
Client DeCarlo & Shanley, a Professional Corporation
Address 533 S. Fremont Avenue, 9th Floor
Los Angeles, CA 90071
Phone: (213) 488-4100    Fax: (213) 488-4180
Client File No.: 0014 (14860)
Contact: Nelly

Case No.: 2:14-cv-02762PA(JCx)
Court: UNITED STATES DISTRICT COURT
Plaintiff: Southwest Regional Council of Carpenters
Defendant: Michael McCarron
Servee: Kathy McCarron

RECEIVED

NOV 5 2014

DaCARLO & SHANLEY
Attorneys at Law

Documents:
Subpoena to Testify at a Deposition in a Civil Action

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Kathy McCarron at 2793 Fallon Circle , Simi Valley, CA 93065. | Service of Process<br>Rush | 72.50<br>27.00 |
| | *logged* 11-05-14 | |
| | **INVOICE TOTAL** | $ 99.50 |

Order#: 102213140020-1/GINV

Page 11

# All-N-One Legal Support, Inc.

## 1545 Wilshire Blvd Suite 715
## Los Angeles, CA 90017
## (213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE: 11/06/2014**                    **INVOICE NUMBER: 102213140022-1**

| | |
|---|---|
| Client No. **1022** | Route#: 0 |
| Client **DeCarlo & Shanley, a Professional Corporation** | |
| Address **533 S. Fremont Avenue, 9th Floor** | |
| **Los Angeles, CA 90071** | |
| Phone: **(213) 488-4100**   Fax: **(213) 488-4180** | |
| Client File No.: **0014 (14860)** | |
| Contact: **Nelly** | |

Case No.: **2:14-cv-02762PA (JCx)**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **Southwest Regional Council of Carpenters**
Defendant: **Michael McCarron**
Servee: **Yastmin Aguilar**

Documents:
**Subpoena to Testify at a Deposition in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: **Yastmin Aguilar** at **10228 Oklahoma Avenue ( Garage ) Apt. D, Chatsworth, CA 91311.** | Service of Process | 57.50 |
| | Rush | 27.00 |
| | Time @ $52.00 an hour  ( 3 Hours X 2 People) | 312.00 |
| | *Logged* | |
| | **INVOICE TOTAL** | **$ 396.50** |

Order#: 102213140022-1/GINV

Page 12

# All-Nine Legal Support, Inc.

**1545 Wilshire Blvd Suite 715**
**Los Angeles, CA 90017**
**(213) 202-3990  Fax: (213) 202-3996**

**INVOICE DATE: 11/03/2014**                **INVOICE NUMBER: 102213140023-1**

| | |
|---|---|
| Client No. **1022** | Route#: 0 |
| Client **DeCarlo & Shanley, a Professional Corporation** | |
| Address **533 S. Fremont Avenue, 9th Floor** | |
| **Los Angeles, CA 90071** | |
| Phone: **(213) 488-4100**     Fax: **(213) 488-4180** | |
| Client File No.: **0014 (14860)** | |
| Contact: **Nelly** | |

Case No.: **2:14-cv-02762PA(JCx)**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **Southwest Regional Council of Carpenters**
Defendant: **Michael McCarron**
Servee: **Larry O'Brien**

Documents:
    **Subpoena to Testify at a Deposition in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Larry O'Brien at 9708 Rhea Avenue , Northridge, CA 91324. | Service of Process<br>Rush<br><br>*Logged* | 57.50<br>27.00 |
| | **INVOICE TOTAL** | **$ 84.50** |

Order#: 102213140023-1/GDV

Page 13

# All-N-One Legal Support, Inc.

545 Wilshire Blvd Suite 715
Los Angeles, CA 90017
(213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE: 11/10/2014**                    **INVOICE NUMBER: 102213140019-1**

Client No. **1022**                                                                    Route#: 0
Client **DeCarlo & Shanley, a Professional Corporation**
Address **533 S. Fremont Avenue, 9th Floor**
**Los Angeles, CA 90071**
Phone: **(213) 488-4100**     Fax: **(213) 488-4180**
Client File No.: **0014 (14860)**
Contact: **Nelly**

Case No.: **2:14-cv-02762PA(JCx)**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **Southwest Regional Council of Carpenters**
Defendant: **Michael McCarron**
Servee: **Michael Olds**

Documents:
**Subpoena to Testify at a Deposition in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Michael Olds at 10121 Roselee Drive , Garden Grove, CA 92840. | Service of Process<br>Rush<br>Time @ $52.00 an hour (7 hours)<br><br>*Logged* | 64.50<br>27.00<br>364.00 |
| | INVOICE TOTAL | $ 455.50 |

Order#: 102213140019-1/GINV

# All-N-One Legal Support, Inc

### 1545 Wilshire Blvd Suite 715
### Los Angeles, CA 90017
### (213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE:** 11/13/2014            **INVOICE NUMBER:** 0146394-1

Client No. 1022          Route#: 0
Client DeCarlo & Shanley, a Professional Corporation
Address 533 S. Fremont Avenue, 9th Floor
Los Angeles, CA 90071
Phone: (213) 488-4100    Fax: (213) 488-4180
Client File No.: 0014 (14860)
Contact: Nelly

Case No.: 2:14-cv-02762PA(JCx)
Court: UNITED STATES DISTRICT COURT
Plaintiff: Southwest Regional Council of Carpenters
Defendant: Michael McCarron
Serve: Michelle McCarron

Documents:
Subpoena to Testify at a Deposition in a Civil Action

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Not Found - Returned Unserved. Regarding: Michelle McCarron at 9909 Topanga , Chatsworth, CA . | Not Found (Bad Address) | 57.50 |
| | Rush | 27.00 |
| | Not Found (Bad Address) | 57.50 |
| | Rush | 27.00 |

*Logged*

| | INVOICE TOTAL | $ 169.00 |
|---|---|---|

Order# 0146394-1/GINV

# All-N-One Legal Support, Inc.

1545 Wilshire Blvd Suite 715
Los Angeles, CA 90017
(213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE:** 11/13/2014

**INVOICE NUMBER:** 0146402-1

| | |
|---|---|
| Client No. | 1022 |
| Client | DeCarlo & Shanley, a Professional Corporation |
| Address | 533 S. Fremont Avenue, 9th Floor |
| | Los Angeles, CA 90071 |
| Phone: | (213) 488-4100    Fax: (213) 488-4180 |
| Client File No.: | 0014 (14860) |
| Contact: | Nelly |

Route#: 0

| | |
|---|---|
| Case No.: | 2:14-cv-02762PA(JCx) |
| Court: | UNITED STATES DISTRICT COURT |
| Plaintiff: | Southwest Regional Council of Carpenters |
| Defendant: | Michael McCarron |
| Servee: | Michelle McCarron |

Documents:
   Subpoena to Testify at a Deposition in a Civil Action

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Not Found - Returned Unserved. Regarding: Michelle McCarron at 5375 Cochran Street  Apt. 101, Simi Valley, CA 93063. | Attempts<br>Rush | 78.50<br>27.00 |
| | *Logied* | |
| | **INVOICE TOTAL** | $ 105.50 |

Order# 0146402-1/GINV

# All-N**\*\*ne** Legal Support, Inc.

### 1545 Wilshire Blvd Suite 715
### Los Angeles, CA 90017
### (213) 202-3990  Fax: (213) 202-3996

**INVOICE DATE:** 12/05/2014                                    **INVOICE NUMBER:** 102213140030-1

| | |
|---|---|
| Client No. 1022 | Route#: 0 |
| Client **DeCarlo & Shanley, a Professional Corporation** | |
| Address **533 S. Fremont Avenue, 9th Floor** | |
| **Los Angeles, CA 90071** | |
| Phone: **(213) 488-4100**    Fax: **(213) 488-4180** | |
| Client File No.: **0014 (14860)** | |
| Contact: **Nelly** | |

| | |
|---|---|
| Case No.: **2:14-cv-02762-PA-JCx** | |
| Court: **UNITED STATES DISTRICT COURT** | |
| Plaintiff: **Southwest Regional Council of Carpenters** | |
| Defendant: **Michael McCarron** | |
| Servee: **Office of Attorney General, State of California** | |

**Documents:**

**Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| **Served: Office of Attorney General, State of California at 300 South Spring Street , Los Angeles, CA 90013.** | **Service of Process** | 57.50 |
| | *Logged* | |
| | **INVOICE TOTAL** | **$ 57.50** |

Order#: 102213140030-1/GMV

# All-N☎ne Legal Support, Inc.

**1545 Wilshire Blvd Suite 715**
**Los Angeles, CA 90017**
**(213) 202-3990  Fax: (213) 202-3996**

**INVOICE DATE: 12/05/2014**                    **INVOICE NUMBER: 102213140029-1**

| | |
|---|---|
| Client No. **1022** | Route#: 0 |
| Client **DeCarlo & Shanley, a Professional Corporation** | |
| Address **533 S. Fremont Avenue, 9th Floor** | |
| **Los Angeles, CA 90071** | |
| Phone: **(213) 488-4100**     Fax **(213) 488-4180** | |
| Client File No.: **0014 (14860)** | |
| Contact: **Nelly** | |

Case No.: **2:14-cv-02762-PA-JC**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **Southwest Regional Council of Carpenters**
Defendant: **Michael McCarron**
Servee: **Amy Gorton**

Documents:
**Subpoena to Testify at a Deposition in a Civil Action**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| **Served: Amy Gorton at 4747 Vineland Avenue , North Hollywood, CA 91602.** | **Service of Process** <br> **Time @ $52.00 an hour   ( 1/2 Wait )** | 57.50 <br> 26.00 |
| | *Logged* | |
| | **INVOICE TOTAL** | **$ 83.50** |

Order#: 102213140029-1/GDNV

Page 18



Bank of America - Legal Order Processing
DE5-024-02-08
P.O. Box 15047
Wilmington, DE 19850

SCANNED 3

FEB 1 1 2015

February 03, 2015

RECEIVED FEB 1 1 2014

DECARLO & SHANLEY
PATRICK A MAHER
533 S FREMONT AVE 9TH FL
LOS ANGELES, CA 90071

Regarding reference number: D100614000678
Case: BRIAN SCHIENLE
Case number: 2:14-cv-02782 PA (JCX)
Customer name:

DECARLO & SHANLEY:

We previously produced and delivered the records requested by the above referenced subpoena. As a result, we are entitled to be reimbursed for all reasonable costs incurred in the production of these records.

|  | Date | Amount |
|---|---|---|
| Invoice - 351128 | 11/19/2014 | $1,230.00 |
| Outstanding Amount |  | $1,230.00 |

We have not received payment for the production of these records. Please forward the payment immediately to the address listed above in the amount of $1,230.00.

If you have any questions, please call us at 213-580-0702. We are available Monday through Friday 9 a.m. to 5 p.m. local time. If you need to forward any correspondence to us regarding this case, please mail it to the address listed above. When contacting us regarding this notice, please use the reference number listed above.

Legal Order Processing

♻ Recycled Paper

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 316120 |

**References   - 0111-6963**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/31/2014 | 2755185 | DDS | riverside district court | 0111-6963 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 3470 12TH ST | |
| Lucy | | COSTA MESA CA 92626-5981 | RIVERSIDE CA 92501-3801 | edcv14-0482 |

Remarks:   deliver courtesy copies - stip to dismiss with purposed order to court room 1 on second floor judge bernal
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $41.95 | |
| Order Total: | $41.95 | |

**References - 0111-6963 Total:**     $41.95

**References   - 0111-6979**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/20/2014 | 2749358 | DeCarlo & Shanley | Ladc | 0111-6979 |
| "Rush" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Lucy | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | cv147232 |

Remarks:  MUST BE DELIVERED BY 10:00 TUESDAY.  Deliver chamber's 2 copies of pos of s&c courtroom 16 - Judge Walters
Documents:

| | | |
|---|---|---|
| "Rush" Delivery | $19.10 | |
| Fuel Surcharge | $0.96 | |
| Order Total: | $20.06 | |

**References - 0111-6979 Total:**     $20.06

**References   - 14**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/17/2014 | 2748664 | DeCarlo & Shanley | Lasc - Central | 14 |
| "Exclusive" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | |
| Beth Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | bc556967 |

Remarks:  1 doc - file mtn and conformed courtesy copy to dept. 48
Documents:

| | | |
|---|---|---|
| "Exclusive" Delivery | $30.90 | |
| Fuel Surcharge | $1.55 | |
| Order Total: | $32.45 | |

**References - 14 Total:**     $32.45

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 316120 |

## References   -   14860 (0014)

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/23/2014 Statewide Process Routine Nelli Caywood | 2751244 | PATRICK A. MAHER, SBN 533 S FREMONT AVE FL 9 LOS ANGELES CA 90071-1712 | Kathy McCarron 2793 FALLON CIR SIMI VALLEY CA 93065-4722 | 14860 (0014) SOUTHWEST REGIONAL 214CV02762PAJCX |

Remarks:

Documents:  SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

| | | |
|---|---|---|
| Statewide Process Routine | $96.90 | |
| Fuel Surcharge | $4.85 | |
| **Order Total:** | **$101.75** | |

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/23/2014 Process Routine Nelli Caywood | 2751246 | PATRICK A. MAHER, SBN 533 S FREMONT AVE FL 9 LOS ANGELES CA 90071-1712 | Yasmin Aguilar 10228 OKLAHOMA AVE UNIT CHATSWORTH CA 91311-7701 | 14860 (0014) SOUTHWEST REGIONAL 214CV02762PAJCX |

Remarks:

Documents:  SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

| | | |
|---|---|---|
| Process Routine | $46.90 | |
| Fuel Surcharge | $2.35 | |
| **Order Total:** | **$49.25** | |

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/23/2014 Process Routine Nelli Caywood | 2751248 | PATRICK A. MAHER, SBN 533 S FREMONT AVE FL 9 LOS ANGELES CA 90071-1712 | Larry O'Brien 9708 RHEA AVE NORTHRIDGE CA 91324-1947 | 14860 (0014) SOUTHWEST REGIONAL 214CV02762PAJCX |

Remarks:

Documents:  SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

| | | |
|---|---|---|
| Process Routine | $46.90 | |
| Fuel Surcharge | $2.35 | |
| **Order Total:** | **$49.25** | |

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/27/2014 Same Day Process Attempt Nelli Caywood | 2751666.01 | PATRICK A. MAHER, 533 S Fremont St, 9th Floor LOS ANGELES CA 90071 | Michelle McCarron 21036 Ingomar St Chatsworth CA 91304 | 14860 (0014) SOUTHWEST REGIONAL 214CV02762PAJCX |

Remarks:

Documents:  SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

| | | |
|---|---|---|
| Same Day Process Attempt | $91.90 | |
| Fuel Surcharge | $4.60 | |
| **Order Total:** | **$96.50** | |

| | | |
|---|---|---|
| **References - 14860 (0014) Total:** | | **$296.75** |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 316120 |

References     - ALGORRI KAREN & MICHEAL

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/23/2014 | 2750922 | ddsla | Lusc-Southeast -Norwalk | Algorri Karen & Micheal |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 12720 NORWALK BLVD | 002 |
| Anush Melkonyan | | LOS ANGELES CA 90012-5517 | NORWALK CA 90650-3169 | VD084862 |

Remarks:  File Notice of appearance of response of employee benefits plan

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $41.95 | |
| Order Total: | $41.95 | |

References - ALGORRI KAREN & MICHEAL Total:          $41.95

References     - BILLING#14-140

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/17/2014 | 2748550 | DeCarlo & Shanley | KAISER PERMANENTE | Billing#14-140 |
| Same Day Process Attempt | | 533 S FREMONT AVE FL 9 | 74 N PASADENA AVE | Southwest v McCarron |
| Anush Melkonyan | | LOS ANGELES CA 90071-1712 | PASADENA CA 91103-3600 | 214CV02762 |

Remarks:

Documents:      SUBPOENA TO PRODUCE DOCUMENTS,      OR TO PERMIT INSPECTION OF PREMISES IN A
                INFORMATION, OR OBJECTS                CIVIL ACTION
                SOUTHWEST REGIONAL COUNCIL OF CARPENTERS'  INTENT TO SERVE A SUBPOENA
                NOTICE OF

| | | |
|---|---|---|
| Same Day Process Attempt | $91.90 | |
| Advanced Fees | $15.00 | 369741 |
| Advanced Fees Courtesy Charge | $1.50 | |
| Fuel Surcharge | $4.60 | |
| Order Total: | $113.00 | |

| 10/17/2014 | 2748560 | DeCarlo & Shanley | KAISER PERMANENTE | Billing#14-140 |
|---|---|---|---|---|
| Rush Process (Att within 48 hrs) | | 533 S FREMONT AVE FL 9 | 10740 4th Street 2nd Floor | Southwest v McCarron |
| Anush Melkonyan | | LOS ANGELES CA 90071-1712 | Rancho Cucamonga CA 91730 | 214CV02762 |

Remarks:

Documents:      SUBPOENA TO PRODUCE DOCUMENTS,      OR TO PERMIT INSPECTION OF PREMISES IN A
                INFORMATION, OR OBJECTS                CIVIL ACTION
                SOUTHWEST REGIONAL COUNCIL OF CARPENTERS'  INTENT TO SERVE A SUBPOENA
                NOTICE OF

| | | |
|---|---|---|
| Rush Process (Att within 48 hrs) | $89.90 | |
| Advanced Fees | $15.00 | 368994 |
| Advanced Fees Courtesy Charge | $1.50 | |
| Fuel Surcharge | $4.50 | |
| Order Total: | $110.90 | |

References - BILLING#14-140 Total:          $223.90

We appreciate your business!                                          Page   2   of   10

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 316120 |

References   -  MCCARRON V MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/20/2014 | 2749177 | DeCarlo & Shanley | Lasc - Central | Mccarron V Mccarron |
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | 0014 |
| Nelli Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | BC556967 |

Remarks:

Documents:

| | | |
|---|---|---|
| "Hot" Delivery | $22.60 | |
| Fuel Surcharge | $1.13 | |
| **Order Total:** | **$23.73** | |

**References - MCCARRON V MCCARRON Total:**          **$23.73**

References   -  SWRC V MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/21/2014 | 2749488 | DeCarlo & Shanley | Lasc | SWRC V Mccarron |
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | 0001 |
| Nelli Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | 14CV2762 |

Remarks:   Deliver conformed copies to the judge

Documents:

| | | |
|---|---|---|
| "Hot" Delivery | $22.60 | |
| Fuel Surcharge | $1.13 | |
| **Order Total:** | **$23.73** | |

**References - SWRC V MCCARRON Total:**          **$23.73**

References   -  SWRC V. MIKE MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 10/23/2014 | 2751039 | DeCarlo & Shanley | ddsla | SWRC v. Mike McCarron |
| Pu -Process/Statewide | | 533 S FREMONT AVE FL 9 | 123 S FIGUEROA ST STE 115 | |
| Nelli Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-5517 | |

Remarks:   pick up rush process

Documents:

| | | |
|---|---|---|
| Pu -Process/Statewide | $10.00 | |
| Fuel Surcharge | $0.50 | |
| **Order Total:** | **$10.50** | |

We appreciate your business!

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 316120 |

**References - SWRC V. MIKE MCCARRON Total:**          **$10.50**

---

References     - SWRCC V. MCCARRON

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/16/2014 Rush Process (Att within 48 hrs) Vardan Stepanyan | 2747867 | DANIEL M. SHANLEY, SBN 533 South Fremont Avenue, Ninth LOS ANGELES CA 90071 | Southwest Carpenters Health 533 S Fremont Avenue 6th Fl LOS ANGELES CA 90071 | SWRCC v. MCCARRON SOUTHWEST v MCCARR 214CV02762 |

Remarks:  SP

Documents:   SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PLAINTIFF SOUTHWEST REGIONAL COUNCIL OF CARPENTERS' NOTICE OF

PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION
INTENT TO SERVE SUBPOENA

| | | |
|---|---|---|
| Rush Process (Att within 48 hrs) | $76.90 | |
| Advanced Fees | $15.00 | 369730 |
| Advanced Fees Courtesy Charge | $1.50 | |
| Fuel Surcharge | $3.85 | |
| **Order Total:** | **$97.25** | |

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/16/2014 Rush Process (Att within 48 hrs) Vardan Stepanyan | 2747886 | DANIEL M. SHANLEY, SBN 533 South Fremont Avenue, Ninth LOS ANGELES CA 90071 | San Bernardino County Sheriff's 655 East 3rd St SAN BERNARDINO CA 92415 | SWRCC v. MCCARRON SOUTHWEST v MCCARR 214CV02762 |

Remarks:  SP

Documents:   SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PLAINTIFF SOUTHWEST REGIONAL COUNCIL OF CARPENTERS' NOTICE OF

PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION
INTENT TO SERVE SUBPOENA

| | | |
|---|---|---|
| Rush Process (Att within 48 hrs) | $89.90 | |
| Advanced Fees | $15.00 | 159757 |
| Advanced Fees Courtesy Charge | $1.50 | |
| Fuel Surcharge | $4.50 | |
| **Order Total:** | **$110.90** | |

**References - SWRCC V. MCCARRON Total:**          $208.15

**Customer Invoice Total:**          $1,745.76



# Invoice

| Customer Number |
| --- |
| 1153 |

| Invoice Number |
| --- |
| 325883 |

| Invoice Date |
| --- |
| 4/15/2015 |

| Invoice Period |
| --- |
| 4/1/2015-4/15/2015 |

| Invoice Amount |
| --- |
| $719.74 |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

### PAYMENT DUE UPON RECEIPT

Accounts Payable

**DeCarlo & Shanley**
533 S FREMONT AVE FL 9
LOS ANGELES CA 90071-1712

| Customer Number | Invoice Date |
| --- | --- |
| 1153 | 4/15/2015 |
| Invoice Number | Invoice Amount |
| 325883 | $719.74 |

As requested, email recipients of this invoice:
nwoods@deconsel.com

References   - 0002 (BONFILS, PATRICIA
AND MITCHEL)

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 04/01/2015 | 2820343 | DDS | Los Angeles Superior - (East) | 0002 (Bonfils, Patricia and |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 400 CIVIC CENTER PLZ | Bonfils, Patricia and Mitch) |
| Anush Melkonyan (213) 488-4100 | | COSTA MESA CA 92626-5981 | POMONA CA 91766-3201 | KD 091059 |

Remarks:  Notice of Appearance and Response of Employee Benefit Plan
Documents:

| | | |
| --- | --- | --- |
| | PDF/Fax Filing/PDF-Delivery | $44.95 |
| | Order Total: | $44.95 |

References - 0002 (BONFILS, PATRICIA AND MITCHEL)      $44.95
Total:

References   - 0014

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 3/31/2015 | 2819718 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST Courtroom | |
| Sally Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  PLEASE DELIVER COURTESY COPIES TO JUDGE JACQUELINE CHOOLJIAN'S COURTESY BOX OUTSIDE CHAMBERS.
Documents:

| | | |
| --- | --- | --- |
| | PDF/Fax Filing/PDF-Delivery | $44.95 |
| | Order Total: | $44.95 |

We appreciate your business!

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 325883 |

References   -   0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 04/07/2015 | 2822558 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:   PLEASE DELIVER COURTESY COPIES TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY
Documents:

| | PDF/Fax Filing/PDF-Delivery | $22.95 |
|---|---|---|
| | Order Total: | $22.95 |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/08/2015 | 2823195 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:   PLEASE DELIVER COURTESY COPY TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY BEFORE
Documents:

| | PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|---|
| | Order Total: | $44.95 |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/08/2015 | 2823209 | DeCarlo & Shanley | Los Angeles Superior - (MAIN) | 0014 |
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST DEPT 48 Dept. | |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | bc556967 |

Remarks:   PLEASE TAKE THE [PROPOSED] ORDER, ETC.; AND THE SUMMARY RESPONSES TO PROPOSED ORDER DIRECTLY
Documents:

| | "Hot" Delivery | $23.25 |
|---|---|---|
| | Fuel Surcharge | $1.16 |
| | Order Total: | $24.41 |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/15/2015 | 2828491 | DeCarlo & Shanley | Los Angeles Superior - (MAIN) | 0014 |
| "Exclusive" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST DEPT 48 Dept. | Michael McCarron v. Doug |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | BC556967 |

Remarks:   PLEASE FILE, CONFORM, AND DELIVER A CONFORMED-COURTESY COPY TO JUDGE ELIZABETH ALLEN WHITE'S
Documents:

| | "Exclusive" Delivery | $31.95 |
|---|---|---|
| | Fuel Surcharge | $1.60 |
| | Order Total: | $33.55 |

| | References - 0014 Total: | $372.55 |
|---|---|---|

References   -   0111-6964

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 325883 |

References  - 0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 03/31/2015 | 2819751 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST # 20 20 | |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  PLEASE DELIVER COURTESY COPIES TO JUDGE JACQUELINE CHOOLJIAN'S COURTESY BOX OUTSIDE CHAMBERS.

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/02/2015 | 2820530 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST Courtroom | |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  PLEASE DELIVER COURTESY COPY TO JUDGE JACQUELINE CHOOLJIAN'S COURTESY BOX OUTSIDE CHAMBERS.

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/02/2015 | 2820996 | sdsc | DeCarlo & Shanley | 0014 |
| "Research" On Demand Delivery | | 330 W BROADWAY | 533 S FREMONT AVE FL 9 | |
| Anush Melkonyan | | SAN DIEGO CA 92101-3825 | LOS ANGELES CA 90071-1712 | scd186186 |

Remarks:  scd186186, jesse garcia -criminal case - obtain entire case file - (DA NUMBER IS ABI59301) FILING DATE WAS 10/14/2004

Documents:

| | | |
|---|---|---|
| "Research" On Demand Delivery | $36.75 | |
| Advanced Fees | $23.50 | 242706 |
| Advanced Fees Courtesy Charge | $2.35 | |
| Fuel Surcharge | $1.84 | |
| Postage | $2.45 | |
| Order Total: | $66.89 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 04/03/2015 | 2821429 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:  PLEASE DELIVER COURTESY COPIES TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

We appreciate your business!

 **ATTORNEY • COPY • MESSENGER** S E R V I C E S

# Invoice

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 324949 |
| Invoice Date |
| 3/31/2015 |
| Invoice Period |
| 3/16/2015-3/31/2015 |
| Invoice Amount |
| $1,560.06 |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

**PAYMENT DUE UPON RECEIPT**

Accounts Payable

**DeCarlo & Shanley**
533 S FREMONT AVE FL 9
LOS ANGELES CA 90071-1712

| Customer Number | Invoice Date |
|---|---|
| 1153 | 3/31/2015 |
| Invoice Number | Invoice Amount |
| 324949 | $1,560.06 |

As requested, email recipients of this invoice:
nwoods@deconsel.com

References    - 0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 03/16/2015 | 2812216 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:  PLEASE DELIVER COURTESY COPY TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY BEFORE
Documents:

|  | | | PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|---|---|---|
|  | | | **Order Total:** | **$44.95** |

| 03/16/2015 | 2812488 | DeCarlo & Shanley | Los Angeles Superior - (MAIN) | 0014 |
|---|---|---|---|---|
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | Michael McCarron v. Doug |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | BC556967 |

Remarks:  REPLY RE MOTION FOR ATTORNEY FEESPLEASE FILE, CONFORM, AND DELIVER A CONFORMED-COURTESY COPY
Documents:

|  | | | "Hot" Delivery | $23.25 |
|---|---|---|---|---|
|  | | | Fuel Surcharge | $1.16 |
|  | | | **Order Total:** | **$24.41** |

| 03/24/2015 | 2815868 | DDS | US District - (Central) Santa | 0014 |
|---|---|---|---|---|
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:  PLEASE DELIVER COURTESY COPIES TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY
Documents:

|  | | | PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|---|---|---|
|  | | | **Order Total:** | **$44.95** |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 324949 |

**References   - 0014**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 03/24/2015 | 2815875 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:   PLEASE DELIVER COURTESY COPY TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY BEFORE
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 03/24/2015 | 2816361 | DeCarlo & Shanley | US District - (Central) LA Spring | 0014 |
| "Economy" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST Courtroom | |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | |

Remarks:
Documents:

| | | |
|---|---|---|
| "Economy" Delivery | $16.90 | |
| Fuel Surcharge | $0.85 | |
| Order Total: | $17.75 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 03/25/2015 | 2816725 | ddsla | Ladc | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:   PLEASE DELIVER COURTESY COPIES TO JUDGE CHOOLJIAN CHAMBERS COURTROOM 20 TODAY BEFORE NOON.
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Email/Fax/Copies in Field | $42.25 | |
| Document prep/correction | $20.00 | multiple docs, bluebacked, exhi |
| Order Total: | $107.20 | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 03/31/2015 | 2819357 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST # 10C 10C | |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | |

Remarks:   PLEASE DELIVER COURTESY COPIES TO JUDGE JAMES V. SELNA'S CHAMBERS ON THE 10TH FLOOR TODAY
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

| | |
|---|---|
| References - 0014 Total: | $329.16 |

**References   - 0111-6989**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |

We appreciate your business!

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
| --- |
| 1153 |
| Invoice Number |
| 321380 |

References   - 0014

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/21/2015 | 2787306 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJx) |

Remarks:  SUPPLEMENTAL DECLARATION OF PLEASE DELIVER COURTESY COPIES TO JUDGE JACQUELINE CHOOLJIAN'S

Documents:

| | | PDF/Fax Filing/PDF-Delivery | $44.95 | |
| --- | --- | --- | --- | --- |
| | | Email/Fax/Copies in Field | $10.00 | |
| | | Document prep/correction | $10.00 | bluebacked, large doc |
| | | **Order Total:** | **$64.95** | |

| 01/26/2015 | 2789406 | ddsla | US District - (Central) LA Spring | 0014 |
| --- | --- | --- | --- | --- |
| "Economy" Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJx) |

Remarks:  SUPPLEMENTAL DECLARATION OF PLEASE DELIVER COURTESY COPIES TO JUDGE JACQUELINE CHOOLJIAN'S

Documents:

| | | "Economy" Delivery | $16.90 | |
| --- | --- | --- | --- | --- |
| | | Fuel Surcharge | $0.85 | |
| | | **Order Total:** | **$17.75** | |

| 01/27/2015 | 2790400 | DeCarlo & Shanley | Ladc | 0014 |
| --- | --- | --- | --- | --- |
| "Exclusive" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Nelli Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | 14CV02762 |

Remarks:  Deliver Courtesy copy to court room #163 in Dept 15  Judge Percy Anderson

Documents:

| | | "Exclusive" Delivery | $31.95 | |
| --- | --- | --- | --- | --- |
| | | Waiting Time | $16.00 | |
| | | Fuel Surcharge | $1.60 | |
| | | **Order Total:** | **$49.55** | |

| 01/27/2015 | 2790750 | ddsla | US District - (Central) LA Spring | 0014 |
| --- | --- | --- | --- | --- |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRC v. Mike McCarror |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJX) |

Remarks:  PLEASE DELIVER MANDATORY CHAMBERS' COPIES TO JUDGE JACQUELINE CHOOLJIAN'S CHAMBERS IN ROOM 339,

Documents:

| | | PDF/Fax Filing/PDF-Delivery | $44.95 | |
| --- | --- | --- | --- | --- |
| | | **Order Total:** | **$44.95** | |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| | |
|---|---|
| Customer Number | 1153 |
| Invoice Number | 321380 |

### References   -   0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/28/2015 | 2790885 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRCC v. Michael McCarro |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJx) |

Remarks:  REPLY RE FIRST MOTION TO QUASH. PLEASE DELIVER COURTESY COPY TO MAGISTRATE JUDGE JACQUELINE

Documents:

| PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|
| Order Total: | $44.95 |

| | | | | |
|---|---|---|---|---|
| 01/28/2015 | 2791371 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRCC v. Mike McCarror |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJx) |

Remarks:  SWRCC'S OPPOSITION TO DEFENDANT'S NOTICE OF RELATED CASES. PLEASE DELIVER MANDATORY COPIES TO

Documents:

| PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|
| Order Total: | $44.95 |

| | | | | |
|---|---|---|---|---|
| 01/29/2015 | 2791980 | ddsla | US District - (Central) LA Spring | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 2:14-CV-02762 PA (CJx) |

Remarks:  PLEASE DELIVER MANDATORY COPY TO JUDGE PERCY ANDERSON'S CHAMBERS (ROOM 183) ON SPRING STREET

Documents:

| PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|
| Order Total: | $44.95 |

| | | | | |
|---|---|---|---|---|
| 01/30/2015 | 2792556 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762 JVS (JCx) |

Remarks:  PLEASE DELIVER MANDATORY CHAMBERS COPIES TO JUDGE JAMES V. SELNA TO THE MANDATORY CHAMBERS

Documents:

| PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|
| Order Total: | $44.95 |

| | | | | |
|---|---|---|---|---|
| 01/30/2015 | 2792579 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762 JVS (JCx) |

Remarks:  NOTICE OF MOTION AND MOTION TO PLEASE DELIVER MANDATORY CHAMBERS COPIES TO JUDGE JAMES V.

Documents:

| PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|
| Order Total: | $44.95 |

| References - 0014 Total: | 2595.90 |
|---|---|

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 321380 |

References   -  0014-0180

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/16/2015 | 2785869 | DeCarlo & Shanley | Lasc - Central | 0014-0180 |
| "Economy" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | |
| Anush Melkonyan | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | BC556967 |

Remarks:  File an Answer---
Documents:

| | | |
|---|---|---|
| "Economy" Delivery | $16.90 | |
| Waiting Time | $6.00 | |
| Fuel Surcharge | $0.85 | |
| **Order Total:** | **$23.75** | |

References - 0014-0180 Total:          $23.75

References   -  0111-6967

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/20/2015 | 2786760 | DeCarlo & Shanley | Lasc | 0111-6967 |
| "Economy" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Lucy | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | |

Remarks:  declaration - deliver courtesy copy to  crt 16 judge john walter
Documents:

| | | |
|---|---|---|
| "Economy" Delivery | $16.90 | |
| Fuel Surcharge | $0.85 | |
| **Order Total:** | **$17.75** | |

References - 0111-6967 Total:          $17.75

References   -  0111-6990

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |

Page 32

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| **Invoice Number** |
| 321380 |

References    - 6970CJR

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/21/2015 | 2787314 | DeCarlo & Shanley | Ladc | 6970cjr |
| "Rush" Delivery | | 633 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Esta Hamilton | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | |

Remarks:  courtesy copy to Judge Olguin room 22 5th floor
Documents:

| | | |
|---|---|---|
| "Rush" Delivery | | $19.65 |
| Fuel Surcharge | | $0.98 |
| **Order Total:** | | $20.63 |

| 01/22/2015 | 2787736 | DeCarlo & Shanley | Ladc | 6970cjr |
|---|---|---|---|---|
| "Rush" Delivery | | 633 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Esta Hamilton | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | |

Remarks:  courtesy copy to Judge Olguin room 22 5th floor
Documents:

| | | |
|---|---|---|
| "Rush" Delivery | | $19.65 |
| Fuel Surcharge | | $0.98 |
| **Order Total:** | | $20.63 |

References - 6970CJR Total:        $41.26

References    - MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/26/2015 | 2789340 | rdsla | Ladc | mccarron |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Vardan Stepanyan | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  courtesy copies, deliver to Hon. Percy Anderson dropbox
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | | $44.95 |
| **Order Total:** | | $44.95 |

References - MCCARRON Total:        $44.95

Customer Invoice Total:        $1,135.93

We appreciate your business!

Page    3    of   3



# Invoice

| Customer Number |
| --- |
| 1153 |
| Invoice Number |
| 322269 |
| Invoice Date |
| 2/15/2015 |
| Invoice Period |
| 2/1/2015-2/15/2015 |
| Invoice Amount |
| $536.02 |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

## PAYMENT DUE UPON RECEIPT

Accounts Payable

**DeCarlo & Shanley**
533 S FREMONT AVE FL 9
LOS ANGELES CA 90071-1712

| Customer Number | Invoice Date |
| --- | --- |
| 1153 | 2/15/2015 |
| Invoice Number | Invoice Amount |
| 322269 | $536.02 |

As requested, email recipients of this invoice:
nwoods@deconsel.com

### References - 0002 CANGELOSI

| Order Date | Order ID | | | | |
| --- | --- | --- | --- | --- | --- |
| Order Type | | | Origin | Destination | References |
| Caller | | | | | |
| 02/03/2015 | 2793932 | | DDS | Cosc Family Law | 0002 Cangelosi |
| PDF/Fax Filing/PDF-Delivery | | | 2900 BRISTOL ST | 341 THE CITY DR S | |
| Roush Melkonyan | | | COSTA MESA CA 92626-5981 | ORANGE CA 92868-3205 | 14D005528 |

Remarks: File--- Notice of appearance and response
Documents:

| | | |
| --- | --- | --- |
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Waiting Time | $12.00 | |
| Order Total: | $56.95 | |

### References - 0002 CANGELOSI Total: $56.95

### References - 0014

| Order Date | Order ID | | | | |
| --- | --- | --- | --- | --- | --- |
| Order Type | | | Origin | Destination | References |
| Caller | | | | | |
| 01/30/2015 | 2792670 | | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Kelly Caywood (213) 488-4100 | | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762 JVS (JCx) |

Remarks: NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT, ETC.; DECLARATION OF DANIEL M. SHANLEY...
Documents:

| | | |
| --- | --- | --- |
| PDF/Fax Filing/PDF-Delivery | $22.95 | |
| Order Total: | $22.95 | |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 322269 |

---

## References    - 0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | |
| Caller | | Origin | Destination | References |
| 02/05/2015 | 2795209 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762 JVS (JCx) |

Remarks:  MOTION INDEX. PLEASE DELIVER MANDATORY CHAMBERS COPY TO JUDGE JAMES V. SELNA TO THE MANDATORY
Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 | |
| Order Total: | $44.95 | |

---

| 02/10/2015 | 2796761 | DDS | US District - (Central) Santa | 0014 |
|---|---|---|---|---|
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762-JVS-CJ |

Remarks:  OPPOSITION TO MOTION FOR LEAVE, ETC.; PLEASE DELIVER MANDATORY CHAMBERS COPY TO JUDGE JAMES V.
Documents:

| | |
|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 |
| Email/Fax/Copies in Field | $36.50 |
| Order Total: | $81.45 |

---

| 02/13/2015 | 2798734 | DDS | US District - (Central) Santa | 0014 |
|---|---|---|---|---|
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarr |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 2:14-CV-02762 JVS (JCx) |

Remarks:  PLEASE DELIVER MANDATORY CHAMBERS COPY TO JUDGE JAMES V. SELNA TO THE MANDATORY CHAMBERS
Documents:

| | |
|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 |
| Email/Fax/Copies in Field | $7.50 |
| Order Total: | $52.45 |

**References - 0014 Total:            $201.80**

---

## References    - 0111-6989

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | |
| Caller | | Origin | Destination | References |
| 2/12/2015 | 2798438 | DeCarlo & Shanley | Lude | 0111-6989 |
| "Rush" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Lucy | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | CV15-01030 |

Remarks:  Deliver courtesy copy of complaint Summons--
Documents:

| | |
|---|---|
| "Rush" Delivery | $19.65 |
| Fuel Surcharge | $0.98 |
| Order Total: | $20.63 |

We appreciate your business!

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 323176 |

### References   - 0014

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 02/17/2015 | 2799364 | DDS | US District - (Central) Santa | 0014 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | SWRC v. Michael McCarron |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4600 | 2:14-CV-02762 JVS (JCx) |

Remarks:  REPLY TO OPPOSITION TO MSJ; OBJECTIONS TO McCARRON'S DECLARATION; REPLY RE MOTION TO STRIKE;
Documents:

| | | | |
|---|---|---|---|
| | PDF/Fax Filing/PDF-Delivery | | $44.95 |
| | | Order Total: | $44.95 |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 02/20/2015 | 2801680 | DeCarlo & Shanley | Los Angeles Superior - (MAIN) | 0014 |
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | Mike McCarron v. Doug M |
| Nelly Caywood (213) 488-4100 | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | BC556967 |

Remarks:  NOTICE OF APPEAL. PLEASE FILE AND CONFORM.  THANK YOU
Documents:

| | | | |
|---|---|---|---|
| | "Hot" Delivery | | $23.25 |
| | Fuel Surcharge | | $1.16 |
| | | Order Total: | $24.41 |

| | | |
|---|---|---|
| References - 0014 Total: | | $69.36 |

### References   - 0111-6931

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 02/18/2015 | 2800150 | DDS | Rdc | 0111-6931 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 3470 12TH ST | |
| Lucy | | COSTA MESA CA 92626-5981 | RIVERSIDE CA 92501-3801 | EDCV13-0226 |

Remarks:  Deliver status report---
Documents:

| | | | |
|---|---|---|---|
| | PDF/Fax Filing/PDF-Delivery | | $64.95 |
| | | Order Total: | $64.95 |

| | | |
|---|---|---|
| References - 0111-6931 Total: | | $64.95 |

### References   - 0111-7003

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |



# Invoice

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
| 1153 |
| Invoice Number |
| 320526 |
| Invoice Date |
| 1/15/2015 |
| Invoice Period |
| 1/1/2015-1/15/2015 |
| Invoice Amount |
| $419.49 |

## PAYMENT DUE UPON RECEIPT

Accounts Payable

DeCarlo & Shanley
533 S FREMONT AVE FL 9
LOS ANGELES CA 90071-1712

| Customer Number | Invoice Date |
|---|---|
| 1153 | 1/15/2015 |
| Invoice Number | Invoice Amount |
| 320526 | $419.49 |

As requested, email recipients of this invoice:
rwoods@deconsel.com

References   - 0014

| Order Date<br>Order Type<br>Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 1/08/2015<br>"Exclusive" Delivery<br>Ron Haywood | 2781806 | DeCarlo & Shanley<br>533 S FREMONT AVE FL 9<br>LOS ANGELES CA 90071-1712 | Lodc<br>312 N SPRING ST<br>LOS ANGELES CA 90012-4701 | 314<br>13-0702762 |

Remarks:  Deliver--- Notice of motion 3 declaration 2 notices--- Proposed Order

Attachments:

| | "Exclusive" Delivery | 731.95 |
|---|---|---|
| | Fuel Surcharge | "1.60 |
| | **Order Total:** | **$33.55** |

| 1/09/2015<br>"Rush" Delivery<br>Ron Haywood | 2792602 | DeCarlo & Shanley<br>533 S FREMONT AVE FL 9<br>LOS ANGELES CA 90071-1712 | Lodc<br>312 N SPRING ST<br>LOS ANGELES CA 90012-4701 | 314 |

Remarks:  courtesy copies judge Chapman court room 20

Attachments:

| | "Rush" Delivery | 19.95 |
|---|---|---|
| | Fuel Surcharge | 0.68 |
| | **Order Total:** | **$20.63** |

| 1/12/2015<br>"Rush" Delivery<br>Ron Haywood | 2792102 | DeCarlo & Shanley<br>533 S FREMONT AVE FL 9<br>LOS ANGELES CA 90071-1712 | Lodc<br>312 N SPRING ST<br>LOS ANGELES CA 90012-4701 | 314<br>13-0702762 |

Remarks:  MUST BE DELIVERED BY NOON MONDAY  Deliver chambers copies of ntc of mtn 4 mtn to quash 4 dec of 4 drop order to Chambers

Attachments:

| | "Rush" Delivery | 19.95 |
|---|---|---|
| | Fuel Surcharge | 0.68 |
| | **Order Total:** | **20.63** |

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 320526 |

**References - 6970--CJR CONCRETE INC Total:**      **$17.22**

---

### References  - 9001

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/13/2015 | 2783862 | DDS | US District - (Central) Santa | 9001 |
| PDF/Fax Filing/PDF-Delivery | | 2900 BRISTOL ST | 411 W 4TH ST | The Retail Property v. UB( |
| Nelly Caywood (213) 488-4100 | | COSTA MESA CA 92626-5981 | SANTA ANA CA 92701-4500 | 8:10-CV-01605 CJC-AJW |

Remarks:  PLEASE DELIVER CHAMBERS' COURTESY COPIES TO JUDGE CARNEY ON THE 9TH FLOOR BY NOON TODAY.  THANK
Documents:

| | |
|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 |
| Email/Fax/Copies in Field | $11.50 |
| **Order Total:** | **$56.45** |

**References - 9001 Total:**      **$56.45**

---

### References  - MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/02/2015 | 2779930 | ddsla | Ladc | mccarron |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Vardan Stepanyan | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  courtesy copy of a motion. deliver to judge Jacqueline Chooljian dropbox
Documents:

| | |
|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 |
| **Order Total:** | **$44.95** |

**References - MCCARRON Total:**      **$44.95**

---

### References  - SOUTHWEST V MCCARRON

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 01/05/2015 | 2780302 | ddsla | Ladc | southwest v mccarron |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Vardan Stepanyan | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | |

Remarks:  dec. etc. Please deliver the attached documents to the
Documents:

| | |
|---|---|
| PDF/Fax Filing/PDF-Delivery | $44.95 |
| **Order Total:** | **$44.95** |

We appreciate your business!

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
| --- |
| 1153 |
| Invoice Number |
| 319714 |

References  - 0014

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 12/18/2014 | 2774957 | DeCarlo & Shanley | Lasc - Central | 0014 |
| "Exclusive" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | |
| Anush Melkonyan | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | bc556967 |

Remarks:  6 docs - def reply, dec, supplemental aff, obj, purposed order, req for jud notice. FILE and DELIVER COURTESY COPY TO
Documents:

| | | |
| --- | --- | --- |
| "Exclusive" Delivery | $30.90 | |
| Fuel Surcharge | $1.55 | |
| Order Total: | **$32.45** | |

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| 12/18/2014 | 2774957.01 | Lasc - Central | DeCarlo & Shanley | 0014 |
| "Rush" Delivery | | 111 N HILL ST | 533 S FREMONT AVE FL 9 | |
| Anush Melkonyan | | LOS ANGELES CA 90012-3117 | LOS ANGELES CA 90071-1712 | bc556967 |

Remarks:   DELIVER CONFORMED COPY FACE PAGES BACK TO CLIENT TODAY.
Documents:

| | | |
| --- | --- | --- |
| "Rush" Delivery | $19.10 | |
| Fuel Surcharge | $0.96 | |
| Order Total: | **$20.06** | |

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| 12/18/2014 | 2774960 | Lasc - Central | DeCarlo & Shanley | 0014 |
| "Economy" Delivery | | 111 N HILL ST | 533 S FREMONT AVE FL 9 | |
| Anush Melkonyan | | LOS ANGELES CA 90012-3117 | LOS ANGELES CA 90071-1712 | bc556967 |

Remarks:  bc556967 mike mccarron v doug mccarron
Documents:

| | | |
| --- | --- | --- |
| "Economy" Delivery | $16.40 | |
| Fuel Surcharge | $0.82 | |
| Order Total: | **$17.22** | |

References - 0014 Total:        $69.73

References  - 0014-0180

| Order Date | Order ID | | | |
| --- | --- | --- | --- | --- |
| Order Type | | Origin | Destination | References |
| Caller | | | | |

We appreciate your business!                    Page   2   of   3

Page 39

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number: |
|---|
| 1153 |
| Invoice Number: |
| 320526 |

**References - 0111-6968 Total:**          **$49.95**

---

**References     -   14**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | |
| Caller | | Origin | Destination | References |
| 01/08/2015 | 2781969 | DeCarlo & Shanley | Ladc | 14 |
| "Rush" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Nelli Caywood | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | |

Remarks:  courtesy copies Judge Chooljian room 339
Documents:

| | "Rush" Delivery | $19.65 |
|---|---|---|
| | Fuel Surcharge | $0.98 |
| | **Order Total:** | **$20.63** |

**References - 14 Total:**          **$20.63**

---

**References     -   14860 (0014)**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | |
| Caller | | Origin | Destination | References |
| 01/12/2015 | 2783598 | ddsla | Ladc | 14860 (0014) |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Anush Melkonyan | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 14-cv-02762 |

Remarks:  motion to compel, dec w 6 exhibits, purposed order - DELIVERY COURTESY COPY TO ROOM 339 Judge Jacqueline Chooljian
Documents:

| | PDF/Fax Filing/PDF-Delivery | $44.95 |
|---|---|---|
| | **Order Total:** | **$44.95** |

**References - 14860 (0014) Total:**          **$44.95**

---

**References     -   6970--CJR CONCRETE INC**

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | | | |
| Caller | | Origin | Destination | References |
| 12/31/2014 | 2779631 | DeCarlo & Shanley | Ladc | 6970--cjr concrete inc |
| "Economy" Delivery | | 533 S FREMONT AVE FL 9 | 312 N SPRING ST | |
| Ester | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-4701 | cv14-08102 |

Remarks:  Deliver Courtesy copy in room 22 on the 5th floor
Documents:

| | "Economy" Delivery | $16.40 |
|---|---|---|
| | Fuel Surcharge | $0.82 |
| | **Order Total:** | **$17.22** |

We appreciate your business!                         Page   3   of   5

DDS Legal Support Systems, Inc
2900 Bristol, Suite E-106
Costa Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 1153 |
| Invoice Number |
| 319714 |

References   - 0014-0180

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 12/29/2014 | 2778641 | DeCarlo & Shanley | Lasc - Central | 0014-0180 |
| "Hot" Delivery | | 533 S FREMONT AVE FL 9 | 111 N HILL ST | |
| Var | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3117 | bc556967 |

Remarks:  1 doc - judicial notice

Documents:

| | | |
|---|---|---|
| "Hot" Delivery | $22.60 | |
| Fuel Surcharge | $1.13 | |
| Postage | $3.08 | |
| Order Total: | **$26.81** | |

| Order Date | Order ID | | | |
|---|---|---|---|---|
| 12/31/2014 | 2779499 | ddsla | Ladc | 0014-0180 |
| PDF/Fax Filing/PDF-Delivery | | 123 S FIGUEROA ST STE 115 | 312 N SPRING ST | |
| Var | | LOS ANGELES CA 90012-5517 | LOS ANGELES CA 90012-4701 | 214-cv-02762 pa |

Remarks:  5 docs - 4 decs & 1 purposed order. ONLY DELIVER COURTESY COPIES TO COURTROOM 20.

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $41.95 | |
| Email/Fax/Copies in Field | $15.75 | |
| Document prep/correction | $15.00 | multiple docs, blue backed |
| Order Total: | **$72.70** | |

References - 0014-0180 Total:       $99.51

References   - 0111/6839

| Order Date | Order ID | | | |
|---|---|---|---|---|
| Order Type | | Origin | Destination | References |
| Caller | | | | |
| 12/29/2014 | 2778542 | DeCarlo & Shanley | Roybal Bldg | 0111/6839 |
| "Rush" Delivery | | 533 S FREMONT AVE FL 9 | 255 E TEMPLE ST | |
| Lucy | | LOS ANGELES CA 90071-1712 | LOS ANGELES CA 90012-3332 | CV113924 |

Remarks:  judgement - going to court room 740

Documents:

| | | |
|---|---|---|
| "Rush" Delivery | $19.10 | |
| Fuel Surcharge | $0.96 | |
| Order Total: | $20.06 | |

References - 0111/6839 Total:       $20.06

References   - 0111-6929

We appreciate your business!

| Reporter's Transcripts | | |
|---|---|---|
| 4/29/2015 | Sharon Seffens, Court Reporter | Hearing Transcript for Hearing on 4/27/15 | $37.50 |
| 5/26/2015 | Sharon Seffens, Court Reporter | Hearing Transcript for Hearing on 5/26/15 | $90.00 |
| | | Subtotal | **$127.50** |



Case 2:14-cv-02762-JVS-JC   Document 258   Filed 04/28/15   Page 1 of 1   Page ID #:12984

| UNITED STATES DISTRICT COURT<br>CENTRAL DISTRICT OF CALIFORNIA | FOR COURT USE ONLY<br>DUE DATE: |
|---|---|

### TRANSCRIPT DESIGNATION AND ORDERING FORM

| 1. NAME<br>      Aisa Bylykbashi | 2. PHONE NUMBER<br>      818-914-7361 | | 3. DATE<br>      Apr 27, 2015 | |
|---|---|---|---|---|
| 4. FIRM NAME:      THE BLOOM FIRM | 5. E-MAIL ADDRESS:      aisa@thebloomfirm.com | | | |
| 6. MAILING ADDRESS<br>      20700 Ventura Blvd. Suite 301 | 7. CITY<br>      Woodland Hills | | 8. STATE<br>CA | 9. ZIP CODE<br>91364 |
| 10. CASE NUMBER<br>2:14-CV-02762 JVS (JCx) | 11. CASE NAME<br>Southwest Regional Council of Carpenters v. McCarron, Michael | | 12. JUDGE<br>James V. Selna | |

| 13. APPEAL CASE NUMBER | 14. ORDER FOR  ☐ APPEAL    ☐ NON-APPEAL    ☐ CRIMINAL JUSTICE ACT<br>    ☐ IN FORMA PAUPERIS   ☐ AUSA    ☐ FPD    ☑ OTHER  Litigation |
|---|---|

**15. TRANSCRIPT REQUESTED** (Specify portion(s) and date(s) of proceeding(s) for which transcript is requested)
Attach additional page for designations if necessary.

| HEARING DATE | COURT REPORTER | PROCEEDINGS |
|---|---|---|
| April 27, 2015 | Sharon Seffens | ☐ VOIR DIRE  ☐ OPENING STATEMENTS  ☐ SETTLEMENT INSTRUCTIONS  ☐ CLOSING ARGUMENTS  ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS  ☑ OTHER (PLEASE SPECIFY):  Hearing on MOTIONS |
| | | ☐ VOIR DIRE  ☐ OPENING STATEMENTS  ☐ SETTLEMENT INSTRUCTIONS  ☐ CLOSING ARGUMENTS  ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS  ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE  ☐ OPENING STATEMENTS  ☐ SETTLEMENT INSTRUCTIONS  ☐ CLOSING ARGUMENTS  ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS  ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE  ☐ OPENING STATEMENTS  ☐ SETTLEMENT INSTRUCTIONS  ☐ CLOSING ARGUMENTS  ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS  ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE  ☐ OPENING STATEMENTS  ☐ SETTLEMENT INSTRUCTIONS  ☐ CLOSING ARGUMENTS  ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS  ☐ OTHER (PLEASE SPECIFY): |

**16. ORDER:** IF ORDERING BOTH PAPER AND ELECTRONIC COPIES, THERE WILL BE AN ADDITIONAL CHARGE.

| CATEGORY | ORIGINAL + 1<br>(original to Court, copy to ordering party) | FORMAT | |
|---|---|---|---|
| ORDINARY | ☐ | PAPER COPY | ☐ |
| 14 DAYS | ☐ | PDF FORMAT | ☑ |
| 7 DAYS | ☑ | ASCII FORMAT | ☐ |
| DAILY | ☐ | OTHER | ☐ |
| HOURLY | ☐ | FOR ADDITIONAL COPIES, CONTACT COURT REPORTER OR TRANSCRIPTION AGENCY | |
| REAL TIME | ☐ | 19. Transcription agency for digitally recorded proceedings: | |

| **(CERTIFICATION 17 & 18)**<br>By signing the below, I certify that I will pay all charges (deposit plus additional). | 20. Month:     Day:     Year:<br>Transcript payment arrangements were made with: |
|---|---|
| 17. DATE:      Apr 28, 2015 | NAME OF OFFICIAL: _____<br>Payment of estimated transcript fees were sent on the following date: |
| 18. SIGNATURE:  /s/ Aisa Bylykbashi | Month:     Day:     Year: |

G-120 (09/12)

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | FOR COURT USE ONLY<br>DUE DATE: |
|---|---|

### TRANSCRIPT DESIGNATION AND ORDERING FORM

| 1. NAME<br>NELLY CAYWOOD | 2. PHONE NUMBER<br>(213) 488-4100 | 3. DATE<br>04/28/2015 |
|---|---|---|

| 4. FIRM NAME:   DeCARLO & SHANLEY | 5. E-MAIL ADDRESS:   ncaywood@deconsel.com |
|---|---|

| 6. MAILING ADDRESS<br>533 SOUTH FREMONT AVE., 9TH FLOOR | 7. CITY<br>LOS ANGELES | 8. STATE<br>CA | 9. ZIP CODE<br>90071-1706 |
|---|---|---|---|

| 10. CASE NUMBER<br>2:14-CV-02762-JVS-JC | 11. CASE NAME<br>Southwest Regional Council of Carpenters v. Michael McCarron | 12. JUDGE<br>JAMES V. SELNA |
|---|---|---|

| 13. APPEAL CASE NUMBER<br>N/A | 14. ORDER FOR    ☐ APPEAL    ☐ NON-APPEAL    ☐ CRIMINAL JUSTICE ACT<br>☐ IN FORMA PAUPERIS    ☐ AUSA    ☐ FPD    ☑ OTHER  LITIGATION |
|---|---|

**15. TRANSCRIPT REQUESTED** (Specify portion(s) and date(s) of proceeding(s) for which transcript is requested)
Attach additional page for designations if necessary.

| HEARING DATE | COURT REPORTER | PROCEEDINGS |
|---|---|---|
| Apr 27, 2015 | Sharon Seffens | ☐ VOIR DIRE ☐ OPENING STATEMENTS ☐ SETTLEMENT INSTRUCTIONS ☐ CLOSING ARGUMENTS ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS ☑ OTHER (PLEASE SPECIFY):  MOTIONS HEARING |
| | | ☐ VOIR DIRE ☐ OPENING STATEMENTS ☐ SETTLEMENT INSTRUCTIONS ☐ CLOSING ARGUMENTS ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE ☐ OPENING STATEMENTS ☐ SETTLEMENT INSTRUCTIONS ☐ CLOSING ARGUMENTS ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE ☐ OPENING STATEMENTS ☐ SETTLEMENT INSTRUCTIONS ☐ CLOSING ARGUMENTS ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS ☐ OTHER (PLEASE SPECIFY): |
| | | ☐ VOIR DIRE ☐ OPENING STATEMENTS ☐ SETTLEMENT INSTRUCTIONS ☐ CLOSING ARGUMENTS ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS ☐ OTHER (PLEASE SPECIFY): |

**16. ORDER:**  IF ORDERING BOTH PAPER AND ELECTRONIC COPIES, THERE WILL BE AN ADDITIONAL CHARGE.

| CATEGORY | ORIGINAL + 1<br>(original to Court, copy to ordering party) | FORMAT | |
|---|---|---|---|
| ORDINARY | ☐ | PAPER COPY | ☐ |
| 14 DAYS | ☐ | PDF FORMAT | ☑ |
| 7 DAYS | ☑ | ASCII FORMAT | ☐ |
| DAILY | ☐ | OTHER | ☐ |
| HOURLY | ☐ | FOR ADDITIONAL COPIES, CONTACT COURT REPORTER OR TRANSCRIPTION AGENCY | |
| REAL TIME | ☐ | | |

**(CERTIFICATION 17 & 18)**
By signing the below, I certify that I will pay all charges (deposit plus additional).

19. Transcription agency for digitally recorded proceedings:

| 17. DATE:    Apr 28, 2015 | 20. Month:          Day:          Year:<br>Transcript payment arrangements were made with: |
|---|---|

| 18. SIGNATURE:   /s/ Nelly Caywood | NAME OF OFFICIAL: _____<br>Payment of estimated transcript fees were sent on the following date:<br>Month:          Day:          Year: |
|---|---|

G-120 (09/12)



DECARLO, CONNOR & SHANLEY

A PROFESSIONAL CORPORATION

533 S FREMONT AVENUE, 8TH FL
LOS ANGELES, CA 90071-1706
PH. 213-488-4100

13757

16-24/1220 6550
7788174663

DATE May 26, 2015

PAY NINETY and no/100------------------------------- DOLLARS $ 90.00

TAX ID: 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

TO THE
ORDER OF

Sharon Seffens
UNITED STATES DISTRICT COURT
411 West 4th Street, Room 1-053
Santa Ana, CA 92701

⑆000001375711⑆ ⑆12200024711 77824746631⑆

DECARLO, CONNOR & SHANLEY A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/26/2015 | Transcript Hearing of 05/26/2015 | 90.00 |
| | SWRC v. Mike McCarron - USDC Case No. 2:14-CV-02762 JVS (GGx) Billing #8114 | |

Page 46

| UNITED STATES DISTRICT COURT<br>CENTRAL DISTRICT OF CALIFORNIA | FOR COURT USE ONLY<br>DUE DATE: |
|---|---|

**TRANSCRIPT DESIGNATION AND ORDERING FORM**

| 1. NAME<br>NELLY CAYWOOD | 2. PHONE NUMBER<br>(213) 488-4100 | 3. DATE<br>05/26/2015 |
|---|---|---|

| 4. FIRM NAME:   DeCARLO & SHANLEY | 5. E-MAIL ADDRESS:   ncaywood@deconsel.com |
|---|---|

| 6. MAILING ADDRESS<br>533 SOUTH FREMONT AVE., 9TH FLOOR | 7. CITY<br>LOS ANGELES | 8. STATE<br>CA | 9. ZIP CODE<br>90071-1706 |
|---|---|---|---|

| 10. CASE NUMBER<br>2:14-CV-02762-JVS-JC | 11. CASE NAME<br>Southwest Regional Council of Carpenters v. Michael McCarron | 12. JUDGE<br>JAMES V. SELNA |
|---|---|---|

| 13. APPEAL CASE NUMBER<br>N/A | 14. ORDER FOR   ☐ APPEAL   ☐ NON-APPEAL   ☐ CRIMINAL JUSTICE ACT<br>☐ IN FORMA PAUPERIS   ☐ AUSA   ☐ FPD   ☑ OTHER LITIGATION |
|---|---|

**15. TRANSCRIPT REQUESTED** (Specify portion(s) and date(s) of proceeding(s) for which transcript is requested)
Attach additional page for designations if necessary.

| HEARING DATE | COURT REPORTER | PROCEEDINGS | | | | |
|---|---|---|---|---|---|---|
| 05/26/2015 | Sharon Seffens | ☐ VOIR DIRE   ☐ OPENING STATEMENTS   ☐ SETTLEMENT INSTRUCTIONS   ☐ CLOSING ARGUMENTS   ☐ JURY INSTRUCTIONS<br>☑ PRE-TRIAL PROCEEDINGS   ☑ OTHER (PLEASE SPECIFY):  MOTIONS HEARING | | | | |
| | | ☐ VOIR DIRE   ☐ OPENING STATEMENTS   ☐ SETTLEMENT INSTRUCTIONS   ☐ CLOSING ARGUMENTS   ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS   ☐ OTHER (PLEASE SPECIFY): | | | | |
| | | ☐ VOIR DIRE   ☐ OPENING STATEMENTS   ☐ SETTLEMENT INSTRUCTIONS   ☐ CLOSING ARGUMENTS   ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS   ☐ OTHER (PLEASE SPECIFY): | | | | |
| | | ☐ VOIR DIRE   ☐ OPENING STATEMENTS   ☐ SETTLEMENT INSTRUCTIONS   ☐ CLOSING ARGUMENTS   ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS   ☐ OTHER (PLEASE SPECIFY): | | | | |
| | | ☐ VOIR DIRE   ☐ OPENING STATEMENTS   ☐ SETTLEMENT INSTRUCTIONS   ☐ CLOSING ARGUMENTS   ☐ JURY INSTRUCTIONS<br>☐ PRE-TRIAL PROCEEDINGS   ☐ OTHER (PLEASE SPECIFY): | | | | |

**16. ORDER:** IF ORDERING BOTH PAPER AND ELECTRONIC COPIES, THERE WILL BE AN ADDITIONAL CHARGE.

| CATEGORY | ORIGINAL + 1<br>(original to Court, copy to ordering party) | FORMAT | |
|---|---|---|---|
| ORDINARY | ☐ | PAPER COPY | ☐ |
| 14 DAYS | ☐ | PDF FORMAT | ☑ |
| 7 DAYS | ☑ | ASCII FORMAT | ☐ |
| DAILY | ☐ | OTHER | ☐ |
| HOURLY | ☐ | FOR ADDITIONAL COPIES, CONTACT COURT REPORTER OR TRANSCRIPTION AGENCY | |
| REAL TIME | ☐ | 19. Transcription agency for digitally recorded proceedings: | |

| (CERTIFICATION 17 & 18)<br>By signing the below, I certify that I will pay all charges (deposit plus additional). | |
|---|---|
| 17. DATE:   May 26, 2015 | 20. Month:          Day:          Year:<br>Transcript payment arrangements were made with:<br><br>NAME OF OFFICIAL: _____<br>Payment of estimated transcript fees were sent on the following date: |
| 18. SIGNATURE:   /s/ Nelly Caywood | Month:          Day:          Year: |

G-120 (09/12)

| DEPOSITIONS | | |
|---|---|---|
| 12/10/2014 | Platinum Reporters & Interpreters | Deposition of Benjamin Rodriguez | $1,350.94 |
| 12/10/2014 | Platinum Reporters & Interpreters | Deposition of Michael Olds | $2,603.90 |
| 12/10/2014 | Platinum Reporters & Interpreters | Deposition of Kathryn McCarron | $1,333.99 |
| 12/10/2014 | Platinum Reporters & Interpreters | Deposition of Yastmin Aguilar | $1,798.70 |
| 12/10/2014 | Platinum Reporters & Interpreters | Deposition of Michelle McCarron | $3,664.92 |
| 1/29/2015 | Platinum Reporters & Interpreters | Deposition of Kathryn McCarron | $1,079.99 |
| 2/11/2015 | Platinum Reporters & Interpreters | Deposition of Amy Gorton | $955.10 |
| 2/11/2015 | Platinum Reporters & Interpreters | Deposition of Michael McCarron | $5,476.01 |
| 2/2/2015 | Melissa A. Wali, CSR, A Professional Corp. | Deposition of Keith Hubel | $1,206.92 |
| 2/3/2015 | Atkinson-Baker, Inc. | Deposition of Gordon Hubel | $525.00 |
| | | **Subtotal** | **$19,995.47** |



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456

Tax ID: 47-2254207

| INVOICE NO. | INVOICE DATE |
|---|---|
| 603488 | 12/10/2014 |

| CASE CAPTION | |
|---|---|
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |

| DATE OF SERVICE | CASE NUMBER |
|---|---|
| 10/22/2014 | 2:14-cv-02762 PA(JCx |

| CLAIM NO./FILE NO. | |
|---|---|
| | |

**PAYMENT TERMS**

Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days.

NOT A MEDICAL BILL

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| | |
|---|---|
| Court Reporter and Legal Video Services Including Synchronization: Deposition of Benjamin Rodriguez | $1350.94 |

**FINANCE CHARGES** $40.83
**TOTAL DUE** $1391.77

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting.

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| INVOICE DATE | 12/10/2014 | INVOICE NO 603488 |
|---|---|---|
| THIS COPY PRINTED ON 02/08/2015 | | TOTAL DUE $1391.77 |

For Your Convenience, we accept major credit cards

DISCOVER   MasterCard   VISA

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456
Tax ID: 47-2254207

| INVOICE NO. | INVOICE DATE |
|---|---|
| 603787 | 12/10/2014 |
| CASE CAPTION | |
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| DATE OF SERVICE | CASE NUMBER |
| 11/10/2014 | 2:14-cv-02762 PA(JCx |
| CLAIM NO./FILE NO. | |
| PAYMENT TERMS | |
| Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days. | |
| NOT A MEDICAL BILL | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

---

| Expedited Court Reporter and Legal Video Services including Synchronization: Deposition of Michael Olds | $2603.90 |
|---|---|

**FINANCE CHARGES**  $78.70
**TOTAL DUE**  $2682.60

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting.

---

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

```
INVOICE DATE      12/10/2014    INVOICE NO 603787
THIS COPY PRINTED ON 02/08/2015   TOTAL DUE  $2682.60
      For Your Convenience, we accept major credit cards
```

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456

Tax ID: 47-2254207

| INVOICE N. | INVOICE DATE |
|---|---|
| 603658 | 12/10/2014 |
| **CASE CAPTION** | |
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| **DATE OF SERVICE** | **CASE NUMBER** |
| 11/11/2014 | 2:14-cv-02762 PA(JCx |
| **CLAIM NO./FILE NO.** | |
| **PAYMENT TERMS** | |
| Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to accrue at a rate of 1.5% every 30 days. | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

---

Expedited Court Reporter and Legal Video Services including Synchronization: Deposition of Kathryn Mccarron    $1333.99

FINANCE CHARGES    $20.01
TOTAL DUE   $1354.00

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting

Please tear off bottom portion & remit with payment

---

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| INVOICE DATE | 12/10/2014 | INVOICE NO 603658 |
|---|---|---|
| THIS COPY PRINTED ON 01/15/2015 | | TOTAL DUE $1354.00 |

For Your Convenience, we accept major credit cards

DISCOVER   MasterCard   VISA   AMERICAN EXPRESS

Amount being authorized: $_____

Credit Card No.: _____

Expiration Date: _____

Security code on back of card (or front for Amex): _____

Name (exactly) as it appears on card:_____

Billing address and Zip Code:_____

Cardholder's Signature: _____

Platinum Reporters & Interpreters

**Post Office Box 6070**
**San Pedro, California 90734-6070**



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456

Tax ID: 47-2254207

| INVOICE N 603803 | INVOICE DATE 12/10/2014 |
|---|---|
| CASE CAPTION Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| DATE OF SERVICE 11/13/2014 | CASE NUMBER 2:14-cv-02762 PA(JCx |
| CLAIM NO./FILE NO. | |
| PAYMENT TERMS Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to accrue at a rate of 1.5% every 30 days. | |
| NOT A MEDICAL BILL | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| Expedited Court Reporter and Legal Video Services: Deposition of Yastmin Aguliar | $1798.70 |
|---|---|
| | FINANCE CHARGES   $26.98 |
| | TOTAL DUE $1825.68 |

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting

Please tear off bottom portion & remit with payment

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| INVOICE DATE 12/10/2014 | INVOICE NO 603803 |
|---|---|
| THIS COPY PRINTED ON 01/15/2015 | TOTAL DUE $1825.68 |

**For Your Convenience, we accept major credit cards**

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456
Tax ID: 47-2254207

| INVOICE N. | INVOICE DATE |
|---|---|
| 604198 | 12/10/2014 |
| CASE CAPTION | |
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| DATE OF SERVICE | CASE NUMBER |
| 11/21/2014 | 2:14-cv-02762 PA(JCx |
| CLAIM NO./FILE NO. | |
| PAYMENT TERMS | |
| Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days. | |
| NOT A MEDICAL BILL | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

---

| | |
|---|---|
| Expedited Court Reporter and Legal Video Services including Synchronization: Deposition of Michelle Mccarron | $3664.92 |
| | |
| **FINANCE CHARGES** | $54.97 |
| **TOTAL DUE** | **$3719.89** |

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting

Please tear off bottom portion & remit with payment

---

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| | | |
|---|---|---|
| INVOICE DATE | 12/10/2014 | INVOICE NO 604198 |
| THIS COPY PRINTED ON 01/15/2015 | | TOTAL DUE $3719.89 |

For Your Convenience, we accept major credit cards

DISCOVER   MasterCard   VISA

Amount being authorized: $_____

Credit Card No.: _____

Expiration Date: _____

Security code on back of card (or front for Amex): _____

Name (exactly) as it appears on card:_____

Billing address and Zip Code:_____

Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456

Tax ID: 47-2254207

| INVOICE NO. | INVOICE DATE |
|---|---|
| 610042 | 01/29/2015 |
| **CASE CAPTION** | |
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| DATE OF SERVICE | CASE NUMBER |
| 12/30/2014 | 2:14-cv-02762 PA(JCx |
| CLAIM NO./FILE NO. | |
| **PAYMENT TERMS** | |
| Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days. | |
| NOT A MEDICAL BILL | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

---

| | |
|---|---|
| Expedited Court Reporter and Legal Video Services includ'g Synchronization: Deposition of Kathryn Mccarron | $1079.99 |

**TOTAL DUE $1079.99**

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

Platinum Reporters is submitting this invoice on behalf of Lex Reporting

*Logged*

Please tear off bottom portion & remit with payment

---

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

Platinum Reporters & Interpreters

Post Office Box 6070
San Pedro, California 90734-6070

INVOICE DATE      01/29/2015      INVOICE NO 610042
THIS COPY PRINTED ON 01/30/2015      TOTAL DUE  $1079.99
For Your Convenience, we accept major credit cards

DISCOVER   MasterCard   VISA

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
Phone: (310) 241-1450
Fax: (310) 241-1456
Tax ID: 47-2254207

| INVOICE NO. | INVOICE DATE |
|---|---|
| 610168 | 02/11/2015 |

| CASE CAPTION | |
|---|---|
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |

| DATE OF SERVICE | CASE NUMBER |
|---|---|
| 01/08/2015 | 2:14-cv-02762 PA(JCx |

| CLAIM NO./FILE NO. |
|---|

**PAYMENT TERMS**
Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days.

**NOT A MEDICAL BILL**

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| Court Reporter and Legal Video Services: Deposition of Amy Gorton | $955.10 |
|---|---|
| | **TOTAL DUE** $955.10 |

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

*Logged*

Please tear off bottom portion & remit with payment

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| INVOICE DATE | 02/11/2015 | INVOICE NO 610168 |
|---|---|---|
| THIS COPY PRINTED ON 02/12/2015 | | TOTAL DUE  $955.10 |

For Your Convenience, we accept major credit cards

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070



**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070
**Phone: (310) 241-1450**
Fax: (310) 241-1456

Tax ID: 47-2254207

| INVOICE NO. | INVOICE DATE |
|---|---|
| 610190 | 02/11/2015 |
| CASE CAPTION | |
| Southwest Regional Council Of Carpenters v Michael Mc Carron | |
| DATE OF SERVICE | CASE NUMBER |
| 01/13/2015 | 2:14-cv-02762 PA(JCx |
| CLAIM NO./FILE NO. | |
| PAYMENT TERMS | |
| Due upon receipt. If invoice is unpaid after 30 days, finance charges will begin to acrue at a rate of 1.5% every 30 days. | |
| NOT A MEDICAL BILL | |

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

---

Expedited Court Reporter and Legal Video Services including Synchronization: Deposition of Michael Mccarron   $5476.01

**TOTAL DUE** $5476.01

Ordered by: Nelly Caywood on behalf of Patrick Maher, Esq., Decarlo & Shanley , 533 S FREMONT AVE, LOS ANGELES, California, 90071

Proceeding Location: 533 S Fremont Ave Ninth Floor Los Angeles 90071

*Logged*

Please tear off bottom portion & remit with payment

---

Account Payable
DECARLO & SHANLEY
533 S Fremont Ave
Ninth Floor
Los Angeles, California 90071-

| INVOICE DATE | 02/11/2015 | INVOICE NO 610190 |
|---|---|---|
| THIS COPY PRINTED ON 02/12/2015 | | TOTAL DUE  $5476.01 |

For Your Convenience, we accept major credit cards

Amount being authorized: $_____
Credit Card No.: _____
Expiration Date: _____
Security code on back of card (or front for Amex): _____
Name (exactly) as it appears on card:_____
Billing address and Zip Code:_____
Cardholder's Signature: _____

**Platinum Reporters & Interpreters**

Post Office Box 6070
San Pedro, California 90734-6070

**MELISSA A. WALI, CSR, A PROFESSIONAL CORPORATION**

*INVOICE*

5115 Douglas Fir Road, Suite C, Calabasas, CA  91302
Phone (310) 740-5856
Fax  (818) 222-2383

INVOICE #MW644
DATE: 2/2/2015

**TO:**
DANIEL M. SHANLEY
DeCARLO & SHANLEY
533 South Fremont Avenue
Ninth Floor
Los Angeles, CA  90017
(213) 488-4100

**FOR:**
SWRCC
VS.
MICHAEL McCARRON
CASE # 2:14-CV-02762 PA (JCx)

| DESCRIPTION | # PAGES | RATE | AMOUNT |
|---|---|---|---|
| Certified Copy of Gordon Keith Hubel's Video Deposition Transcript from 1/27/15 | 241 | $2.95 | $710.95 |
| 5th Day Expedite @ 50% | | $355.47 | $355.47 |
| Rough Draft | | $75.00 | $75.00 |
| Black & White Copies | 51 | $0.50 | $25.50 |
| Shipping and Handling | | $40.00 | $40.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | $1,206.92 |

Make all checks payable to MELISSA A. WALI, CSR, A PROFESSIONAL CORPORATION
Total due in upon receipt. Overdue accounts subject to a service charge of 1% per month.

**THANK YOU FOR YOUR BUSINESS!**

ATKINSON-BAKER, INC.
500 NORTH BRAND BOULEVARD, THIRD FLOOR
GLENDALE, CA 91203-4725
800-288-3376, 800-925-5910  fax
www.depo.com

Daniel M. Shanley
DeCarlo, Connor & Shanley
533 South Fremont Avenue
Ninth Floor
Los Angeles, CA 90071-1706

Please refer to the Invoice No. and your Firm No. in any correspondence. Contact Malissa Phillips, mphillips@depo.com

ABI'S Federal ID No.:                95-4189037

| | |
|---|---|
| Setting Firm: | The Bloom Firm |
| Taking Attorney: | Alan M Goldberg |
| Case Name: | SW Council of Carpenters v McCarron |
| Case No.: | 2:14-CV-02762PA(JCX) |

Description: DVD for the deposition of Gordon Hubel taken 1/27/2015.

| | |
|---|---|
| INVOICE NO. | 11895 C |
| FIRM NO. | 0709601 |
| INVOICE DATE | 02/03/2015 |
| DUE UPON RECEIPT | |

| ITEM | QTY | PRICE | LINE TOTAL |
|---|---|---|---|
| Sync'd DVD - 5 hrs | 1.00 | $ 500.00 | $ 500.00 |
| Shipping & handling | 1.00 | $ 25.00 | $ 25.00 |
| | | | |
| PAYMENT | | | - |
| BALANCE DUE | | | $ 525.00 |

A service fee of .75% per month will be added to any invoice over 30 days old.

*Logged*
*02-13-2015*

------------------ Fold and tear at this perforation, then return stub with payment. ------------------

| BALANCE DUE | $ 525.00 |
|---|---|
| INVOICE NO. | 11895 C |
| FIRM NO. | 0709601 |

For:   DVD for the deposition of Gordon Hubel taken 1/27/2015.

From:   Daniel M. Shanley
        DeCarlo, Connor & Shanley
        533 South Fremont Avenue
        Ninth Floor
        Los Angeles, CA 90071-1706

Remit To:   Atkinson-Baker, Inc.
            500 NORTH BRAND BOULEVARD,
            THIRD FLOOR
            GLENDALE, CA 91203-4725

If you have already paid for this service by COD, then this invoice is for your records only.

| Witness fees | Amount |
|---|---|
| 1. 12/01/2014-SWRCC v. McCarron-Subpoena to Amy Gorton | 53 |
| 2. 10/18/2014-SWRCC v. McCarron-Subpoena to Benjamin Rodriguez | $65.53 |
| 3. 10/28/2014-SWRCC v. McCarron-Subpoena to Michelle McCarron | $70 |
| 4. 10/28/2014-SWRCC v. McCarron-Subpoena to Kathy McCarron | $86 |
| 5. 10/28/2014-SWRCC v. McCarron-Subpoena to Yatsmin Aguilar | $76 |
| 6. 10/28/2014-SWRCC v. McCarron-Subpoena to Larry O'Brien | $73 |
| 7. 10/28/2014-SWRCC v. McCarron-Subpoena to Michael Olds | $72 |
| | |
| | |
| TOTAL | 495.53 |



**DECARLO, CONNOR & SHANLEY**
**A PROFESSIONAL CORPORATION**
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1705
PH. 213-488-4100

**13619**

16-24/1220 6590
7782174863

Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE  December 1, 2014

PAY  FIFTY THREE and no/100---------------------------------------------- DOLLARS  $ 53.00

TO THE
ORDER OF
Amy Gorton
411 Isabel Street
Los Angeles, CA  90065

---

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01/2014 | Witness Fee - Subpoena | 53.00 |
| | SWRC v. Mike McCarron | |
| | E-filing #G014 | |
| | *Logged* | |

DECARLO, CONNOR & SHANLEY
A PROFESSIONAL CORPORATION
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1706
PH. 213-488-4100

13566

16-24/1220 6590
7782174683

Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE October 8, 2014

PAY   SIXTY FIVE and 53/100------------------------------------------   DOLLARS $ *65.53*

TO THE
ORDER OF   Benjamin Rodriguez
16216 Placid Drive
Whittier, CA  90604

---

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/08/2014 | Witness Fees - Subpoena | 65.53 |
| | SWPC v. Michael McCarron<br>Filing #9001 | |

DeCARLO, CONNOR & SHANLEY
A PROFESSIONAL CORPORATION
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1705
PH. 213-488-4100

13598

16-24/1220 6590
7782174663

Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE October 28, 2014

PAY   SEVENTY SIX and no/100-------------------------------------------DOLLARS  $ 76.00

TO THE
ORDER OF
Yasmin Aguilar
10228 Oklahoma Ave., 8D
Chatsworth, CA  91311

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2014 | Witness Fee - Subpoena | 76.00 |
| | SWPC v. Mike McCarron | |
| | Fillmre #0014 | |



DeCARLO, CONNOR & SHANLEY
A PROFESSIONAL CORPORATION
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1708
PH. 213-488-4100

**13599**

16-24/1220 0590
7782174553

Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE ___October 28, 2014___

PAY ___EIGHTY SIX and no/100----------------------------------___ DOLLARS $ 86.00

TO THE ORDER OF

    Kathy McCarron
    2793 Fallen Circle
    Simi Valley, CA  93065

---

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2014 | Witness Fees - Subpoena<br><br>SWRC v. Mike McCarron<br>Billing #0014 | |




**DECARLO, CONNOR & SHANLEY**
**A PROFESSIONAL CORPORATION**
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA  90071-1706
PH. 213-488-4100

13600

16-24/1220 6590
7782174663



Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE  October 28, 2014

PAY  SEVENTY TWO and no/100---------------------------------------DOLLARS  $ 72.00

TO THE
ORDER OF
Mike Olds
1021 Roselle Drive
Garden Grove, CA  92840

---

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2014 | Witness Fees - Subpoena | 72.00 |

**DECARLO, CONNOR & SHANLEY**
**A PROFESSIONAL CORPORATION**
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1706
PH. 213-488-4100

13601

16-24/1220 6590
7782174663

Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE   October 28, 2014

PAY   SEVENTY THREE and no/100------------------------------------------   DOLLARS  $ 73.00

TO THE
ORDER OF
Larry O'Brien
9808 Tara Avenue
Northridge, CA  91324




DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2014 | Witness Fees - Subpoena | 73.00 |
| | SWRC v. Mike McCarron | |
| | Billing #0014 | |

**DECARLO, CONNOR & SHANLEY**
**A PROFESSIONAL CORPORATION**
533 S FREMONT AVENUE, 9TH FL
LOS ANGELES, CA 90071-1706
PH. 213-488-4100

13602

16-24/1220 6350
7782174883


Wells Fargo Bank, N.A.
California
wellsfargo.com

DATE October 28, 2014

PAY    SEVENTY and no/100----------------------------------------------DOLLARS $ 70.00

TO THE
ORDER OF
        Michelle McCarron
        300 South Spring Street, Suite 1703
        Los Angeles, CA  90073

DECARLO, CONNOR & SHANLEY  A PROFESSIONAL CORPORATION

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28/2014 | Witness Fees + Subpoena | 70.00 |
|  | SSPC v. Mike McCarron | |
|  | Billing #0014 | |